**Ernest M. DANIELS, Appellant**

v.

**Doctor DELEON, MD of (BOP) Bureau of Prisons; Eli Lilly & Company; Food And Drug Administration; Dr. William Hubbard, His Chair; Dr. Lester Crawford, His Chair; Dr. Robert Temple, His Chair; Carl Peck, His Chair; Dr. Janet Woodcock; Dr. Susan Bro, Her Chair; Dr. Sandra Kweder, Her Chair; Scott Gottlieb, His Chair; Dr. Andrew Von Eschenbach, His Chair; Dr. David Kessler, His Chair.**

No. 07–1443.

United States Court of Appeals, Third Circuit.

Submitted For Possible Dismissal Under 28 U.S.C. § 1915(e)(2)(B) or Summary Action

Under Third Circuit LAR 27.4 and I.O.P. 10.6 July 12, 2007.

Filed: July 19, 2007.

Ernest M. Daniels, Miami, FL, pro se.

Stephen R. Cerutti, II, Office of United States Attorney, Harrisburg, PA, for Food and Drug Administration.

Before: MCKEE, FUENTES and VAN ANTWERPEN, Circuit Judges.

### OPINION

PER CURIAM.

Ernest Daniels appeals the District Court's order dismissing his complaint for failure to state a claim. In his complaint dated December 18, 2006, Daniels alleged that in August 1995, he was prescribed Prozac by Dr. Deleon. He claimed that on March 25, 1996, while still taking Prozac, he attacked another prisoner with a hot iron causing serious injuries. Daniels stated that in January 2005 he learned that Eli Lilly, the maker of Prozac, concealed reports from physicians who had described instances of Prozac causing users to become violent. Daniels named as defendants Dr. Deleon, Eli Lilly, the Food and Drug Administration, and the FDA's chairpersons. The District Court dismissed the complaint before service for failure to state a claim. Daniels filed a timely notice of appeal.

Daniels alleged that the defendants violated his constitutional rights under the Fifth, Eighth, and Fourteenth Amendments by committing negligence, fraud, and medical malpractice. We agree with the District Court that Eli Lilly was not a state actor and that the alleged negligence of the FDA, its members, and Dr. Deleon did not rise to the level of a constitutional violation. *See County of Sacramento v. Lewis,* 523 U.S. 833, 849, 118 S.Ct. 1708, 140 L.Ed.2d 1043 (1998) ("[L]iability for negligently inflicted harm is categorically beneath the threshold of constitutional due process"). Moreover, Daniels admitted

that his tort claim was rejected as untimely.[1] *See* 28 U.S.C. § 2401.

Summary action is appropriate if there is no substantial question presented in the appeal. *See* Third Circuit LAR 27.4. For the above reasons, as well as those set forth by the District Court, we will summarily affirm the District Court's order. *See* Third Circuit I.O.P. 10.6.

---

1. The District Court did not abuse its discretion in failing to exercise supplemental jurisdiction over any state law claims. Moreover, we note that while Daniels stated that he learned of the possible side effects of Prozac in January 2005, several lawsuits concerning such side effects were consolidated in 1992.

*See Winkler v. Eli Lilly & Co.*, 101 F.3d 1196 (7th Cir.1996). Thus, his claims were discoverable long before January 2005 and appear to have been filed beyond the two-year statute of limitations for such actions. *See* 42 Pa. C.S. § 5524.